# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA

---

### NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL

PLEASE TAKE NOTICE that Samuel I. White, P.C., by counsel, hereby provides notice that Johnie Rush Muncy (VSB #73248) withdraws as counsel from the cases listed on the attached Exhibit A as of the date of this notice.

PLEASE TAKE NOTICE additionally that Dorothy Carol Sasser, Esq. (VSB #28422), an attorney who continues to be employed by Samuel I. White, P.C., is substituted as counsel in the place of Johnie Rush Muncy in the cases listed on the attached Exhibit A.

Respectfully submitted,

Samuel I. White, P.C.

By:

**/s/JOHNIE R. MUNCY**

Johnie Rush Muncy, VSB #73248

**/s/D. Carol Sasser**

Dorothy Carol Sasser, VSB #28422

448 Viking Drive, Suite 350

Virginia Beach, VA 23452

Samuel I. White, P.C.

Tel: (757) 490-9284

Fax: (757) 490-8143

dsasser@siwpc.com

CERTIFICATE OF SERVICE

I certify that on March 6, 2025, the foregoing Notice of Withdrawal and Substitution of Counsel was served via CM/ECF on all parties registered to receive electronic notice.

**/s/JOHNIE R. MUNCY**
Johnie R. Muncy, Esquire

# Exhibit A

| Case No. | Case Title | Chapter | Date Filed |
|---|---|---|---|
| | | | |
| 10-36398-KRH | Henry L. Wilton | 7 | 9/16/2010 |
| 15-32919-KRH | Health Diagnostic Laboratory, Inc. | 11 | 6/7/2015 |
| 16-30080-KLP | David Girard | 13 | 1/7/2016 |
| 16-34184-FJS | Angela Moore Page | 13 | 8/24/2016 |
| 16-34923-KLP | Michael L. Radcliff and Robin M. Radcliff | 13 | 10/6/2016 |
| 16-13433-BFK | Darrall A Griffin | 11 | 10/9/2016 |
| 17-32190-FJS | Christine Arsolon Latumbo | 13 | 4/26/2017 |
| 17-72171-SCS | William Tyler Brown, Jr. | 11 | 6/15/2017 |
| 17-36125-BFK | Tracyee Charrese Hogans Foster | 13 | 12/8/2017 |
| 17-14242-BFK | Ricky D. Shapiro and Anne M. Shapiro | 13 | 12/14/2017 |
| 17-36300-KHK | Carlton Demetrias Arroyo-Richardson and Samuel I. White, P.C., Trustee | 13 | 12/21/2017 |
| 18-32721-KLP | Artis Delaine Kelly | 13 | 5/23/2018 |
| 18-34622-BFK | Johnnie Lee White, Jr. and Lako Yvette White | 13 | 9/11/2018 |
| 18-35561-KHK | Stephany L. Riley | 13 | 11/5/2018 |
| 18-35676-FJS | Joshua Brandon and Kathryn Brandon | 13 | 11/12/2018 |
| 18-35807-KLP | Teresa D Willette | 13 | 11/17/2018 |
| 18-74089-FJS | Pamela Jo Drake and Buffy Jo Drake | 13 | 11/19/2018 |
| 18-35929-KLP | Nicole Lee | 13 | 11/27/2018 |
| 18-36095-KLP | Christopher Ryan Munford and Summer Leigh Munford | 13 | 12/3/2018 |
| 18-36101-BFK | Robert Linwood Jackson | 13 | 12/4/2018 |
| 18-36265-BFK | Tommy Leandrea Chavis | 13 | 12/13/2018 |
| 19-30228-KLP | Michael Anthony Johnson and Tisha Frances Johnson | 13 | 1/15/2019 |
| 19-30336-KLP | Norma Alicia Benavides | 13 | 1/22/2019 |
| 19-30507-FJS | Herbert Anthony Meade | 13 | 1/31/2019 |
| 19-30587-BFK | Ronald B. Quarrles | 13 | 2/4/2019 |
| 19-30746-KLP | Felicia P. Ellis | 13 | 2/13/2019 |
| 19-30759-KLP | Maxine J. Briggs | 13 | 2/13/2019 |
| 19-30772-KHK | Danielle Shanay Evans | 13 | 2/14/2019 |
| 19-30865-KHK | Jennifer D. Bayliss | 13 | 2/20/2019 |
| 19-30867-KLP | Eric Smith, Jr. and Micah Danielle Smith | 13 | 2/20/2019 |
| 19-30910-BFK | Ruby Irine Nuwordu | 13 | 2/22/2019 |
| 19-31103-BFK | Michael Anthony Wilkins | 13 | 3/4/2019 |
| 19-31741-KLP | Kim Leon Spurlock | 13 | 4/1/2019 |

| | | | |
|---|---|---|---|
| 19-31749-KLP | Henry Dean Mayo, Jr. | 13 | 4/1/2019 |
| 19-31771-BFK | Randell Malcolm Thomas, Sr and Regina Cooper Thomas | 13 | 4/2/2019 |
| 19-31780-KLP | LaDetra Versena Camp | 13 | 4/3/2019 |
| 19-31853-FJS | James Fletcher Holman and Josephine Priscillia Holman | 13 | 4/5/2019 |
| 19-31965-BFK | Evette N. Wyche-Bailey | 13 | 4/12/2019 |
| 19-32038-KLP | Russell Earl Minor and Carla Celestine Minor | 13 | 4/16/2019 |
| 19-32055-KLP | Timothy Robert Allen, Jr. and Kristine Danielle Allen | 13 | 4/17/2019 |
| 19-71831-SCS | Verrano A. Fenwick and Barbara A. Fenwick | 13 | 5/10/2019 |
| 19-11661-KHK | Sandra Lee Flores and Jose A Flores | 13 | 5/20/2019 |
| 19-32719-FJS | Dawna Urso Cox | 13 | 5/21/2019 |
| 19-32757-KHK | Edward Lynn Garmon, Jr. and Sharon Faith Garmon | 13 | 5/23/2019 |
| 19-11739-BFK | Paul J. Kolokousis | 13 | 5/24/2019 |
| 19-32904-BFK | Henry Thomas Barnes and Nancy Ann Richardson-Barnes | 13 | 5/31/2019 |
| 19-32961-KLP | William Alden Battiste | 13 | 6/3/2019 |
| 19-33073-BFK | Laurie A Showers and James E Showers, Sr | 13 | 6/10/2019 |
| 19-33104-KLP | Andrew A. Lohrman | 13 | 6/11/2019 |
| 19-33237-BFK | Mildred Jane Talley | 13 | 6/19/2019 |
| 19-33260-FJS | Karen Lynn O'Neil | 13 | 6/19/2019 |
| 19-33276-FJS | Carl Edward Hoffmann, Jr. and Nancy Suzanne Hoffmann | 13 | 6/20/2019 |
| 19-33519-FJS | Renay Carroll Allen | 13 | 7/3/2019 |
| 19-33567-KHK | Eunice Avery Fraley | 13 | 7/9/2019 |
| 19-72579-SCS | Joyce Smothers Johnson | 13 | 7/9/2019 |
| 19-33826-KLP | Thelma Rae Dugger | 13 | 7/24/2019 |
| 19-33996-KHK | Martha Ann Jones | 13 | 8/1/2019 |
| 19-34004-KHK | Walter E Barrow and Patricia A Barrow | 13 | 8/1/2019 |
| 19-12589-KHK | Gregory John Carneal | 13 | 8/5/2019 |
| 19-34055-KLP | Juanita Ann Daniels | 13 | 8/5/2019 |
| 19-34284-KLP | Andre Gerard Ridley and Veronica Lynne Ridley | 13 | 8/16/2019 |
| 19-34301-KLP | Keisha Latonya Winston | 13 | 8/19/2019 |
| 19-34340-KHK | Eric J. Holt and Bambi J. Holt | 13 | 8/20/2019 |
| 19-34352-KLP | Casey Scott Davis | 13 | 8/21/2019 |
| 19-34402-KLP | Daniel Christian Tatum | 13 | 8/22/2019 |
| 19-34405-BFK | Frank Solomon Kelly, Jr. and Emily Ann Kelly | 13 | 8/23/2019 |
| 19-34436-KHK | Courtney Demain Hall and Shereeta Yvette Hall | 13 | 8/25/2019 |
| 19-34515-KLP | Jeffrey Blake Johns and Dawn Welter Johns | 13 | 8/29/2019 |
| 19-34747-FJS | Robert Alfredo Capocelli and Jennifer Lynn Capocelli | 13 | 9/12/2019 |
| 19-34766-KHK | Shanel Ashley Tyus | 13 | 9/12/2019 |

| 19-34791-BFK | Kayla Ray Bowery | 13 | 9/15/2019 |
| 19-34797-BFK | Jeffery Donnell Hawkins | 13 | 9/16/2019 |
| 19-34846-KLP | Tonya Toler Lewis | 13 | 9/17/2019 |
| 19-13099-BFK | Thomas A Britton and Valerie Gail Britton | 13 | 9/18/2019 |
| 19-34858-BFK | Marie Rodgers Robinson | 13 | 9/18/2019 |
| 19-34872-KHK | Steven C. Weaver and Sonya B. Weaver | 13 | 9/18/2019 |
| 19-73536-SCS | Paul Douglas Bordley and Sheronda Knight Bordley | 13 | 9/24/2019 |
| 19-73583-SCS | Johnnie Erin Sellers | 13 | 9/26/2019 |
| 19-35143-KHK | Cornelius William Ross and Stephanie LaChelle Braxton | 13 | 10/1/2019 |
| 19-35159-BFK | Linda Chambers Jenkins | 13 | 10/1/2019 |
| 19-13272-KHK | Thomas Riley Baggerly, Jr. | 13 | 10/2/2019 |
| 19-35272-KHK | Roy Leonard Ferguson and Doris Anderson Ferguson | 13 | 10/7/2019 |
| 19-35293-BFK | Rochelle Burns Anderson | 13 | 10/8/2019 |
| 19-35295-KHK | Kathleen M. Richio | 13 | 10/8/2019 |
| 19-35315-FJS | Kenneth Lee Roots and Ada Frances Warren-Roots | 13 | 10/8/2019 |
| 19-35401-BFK | Ula M. Mitchell | 13 | 10/11/2019 |
| 19-35407-KLP | Jason Rondell Wise and Valerie Nicole Wise | 13 | 10/14/2019 |
| 19-73906-FJS | Michael William Hudgins, Sr. and Anna-Marie Davis Hudgins | 13 | 10/21/2019 |
| 19-35602-KLP | Debra Henshaw Lewis | 13 | 10/23/2019 |
| 19-35627-KLP | Jack Thomas Lowry | 13 | 10/24/2019 |
| 19-73991-FJS | Martin Timothy Beaton | 13 | 10/25/2019 |
| 19-35687-KLP | David E. Tucholski and Susan E. Tucholski | 13 | 10/28/2019 |
| 19-35715-KLP | Janice Louise Braggs | 13 | 10/30/2019 |
| 19-35829-FJS | Timothy William Burch | 13 | 11/4/2019 |
| 19-35847-KLP | Charles Edward Branch | 13 | 11/5/2019 |
| 19-35878-KHK | Robert L. Hartsell | 13 | 11/7/2019 |
| 19-74150-FJS | Kevin M. McClair, Sr. | 13 | 11/7/2019 |
| 19-35932-KHK | Laura Liverman Powell | 13 | 11/11/2019 |
| 19-35935-KLP | Jacqueline Phillips Harris | 13 | 11/11/2019 |
| 19-35942-KLP | Paul Richard Lozy | 13 | 11/11/2019 |
| 19-35949-KLP | LaVonna R. Smith-Tyler | 13 | 11/11/2019 |
| 19-35977-BFK | Bryan Kevin Coles | 13 | 11/13/2019 |
| 19-36146-FJS | Jerome A. Cadiere and Jacinda M. Cadiere | 13 | 11/21/2019 |
| 19-36147-FJS | Deborah Anne Duncan | 13 | 11/21/2019 |
| 19-36154-KHK | Paula L. Walker | 13 | 11/21/2019 |
| 19-36216-FJS | Petrina Ann Tyree | 13 | 11/26/2019 |
| 19-74458-SCS | Phillip Q. Brown, Jr. and Jamecia N. Brown | 13 | 12/4/2019 |
| 19-74463-SCS | Dwight Levell Simmons and Mary Eleanor Simmons | 13 | 12/4/2019 |
| 19-36349-KHK | Sujit Kumar Mohanty | 13 | 12/5/2019 |

| | | | |
|---|---|---|---|
| 19-36422-BFK | Rhonda Yvonne Williams-Davis | 13 | 12/10/2019 |
| 19-74532-FJS | Daniele D. Foci and Maegan R. Foci | 13 | 12/10/2019 |
| 19-74547-SCS | Felix Antonio Rodriguez | 13 | 12/11/2019 |
| 19-36490-FJS | Wilbert Hanks | 13 | 12/13/2019 |
| 19-74607-SCS | Joan K. Scott | 13 | 12/16/2019 |
| 19-14102-KHK | Thanh Trung Nguyen and Lynn Tran | 13 | 12/17/2019 |
| 19-36562-KLP | Richard P. Thayer | 13 | 12/18/2019 |
| 19-36601-FJS | Tezra Racquel Leak | 13 | 12/19/2019 |
| 19-74667-FJS | Ronald Dion Gaines | 13 | 12/19/2019 |
| 19-36660-BFK | Gregory Bobbitt Byers and Pamela Sue Byers | 13 | 12/23/2019 |
| 20-30038-KLP | Paul Richard Stewart | 13 | 1/3/2020 |
| 20-70026-SCS | Reginald Lyburn Duckett, Jr. | 13 | 1/6/2020 |
| 20-30095-KLP | Patricia Elaine Powell | 13 | 1/7/2020 |
| 20-70052-FJS | Ryan Taylor Stores | 13 | 1/7/2020 |
| 20-30140-FJS | Charles Edward Potts | 13 | 1/9/2020 |
| 20-30178-KLP | Walter Lee Baker, Jr. | 13 | 1/13/2020 |
| 20-30204-KLP | Nicole Denise Gaddy | 13 | 1/14/2020 |
| 20-30213-BFK | Christen Richardson Gray | 13 | 1/14/2020 |
| 20-50046-FJS | Lillie Mae Hamlin | 13 | 1/14/2020 |
| 20-70122-FJS | June A. Jones | 13 | 1/14/2020 |
| 20-30228-KLP | Donna Maria White | 13 | 1/15/2020 |
| 20-30230-KLP | Morris M. Portlock and Toyonnia V. Portlock | 13 | 1/15/2020 |
| 20-70144-FJS | Vanetta Mae Sweetney | 13 | 1/15/2020 |
| 20-30263-KLP | Frank L. Harris, Jr. and Tammy D. Harris | 13 | 1/16/2020 |
| 20-70156-SCS | Tina Marie Forest | 13 | 1/16/2020 |
| 20-70158-SCS | Kevin James Gilliam | 13 | 1/16/2020 |
| 20-50076-SCS | Mark Noland Lee and Crystal Richell Lee | 13 | 1/20/2020 |
| 20-10204-KHK | Basil Marcus Badley | 13 | 1/22/2020 |
| 20-50100-FJS | Nancy Carroll Hill | 13 | 1/23/2020 |
| 20-30395-KLP | Clinton Brinkley | 13 | 1/24/2020 |
| 20-10250-BFK | Emilio Martinez, Jr. | 13 | 1/27/2020 |
| 20-30486-FJS | Debra Ann Smith | 13 | 1/30/2020 |
| 20-70346-SCS | John Frank Smith, Jr. | 13 | 1/31/2020 |
| 20-30556-KHK | Sharon N. Bedford | 13 | 2/2/2020 |
| 20-30560-KLP | Jennifer Lee Farmer | 13 | 2/3/2020 |
| 20-30577-FJS | Linda Bradley Sy Savane | 13 | 2/3/2020 |
| 20-10362-KHK | Catherine Brooks Kane | 11 | 2/4/2020 |
| 20-30587-KLP | Mark Owen Loviner | 13 | 2/4/2020 |
| 20-30598-KHK | Lois Evans Townes | 13 | 2/4/2020 |
| 20-70375-FJS | Paul V. Durkin, Jr. | 13 | 2/4/2020 |

| 20-30670-BFK | Dennis Charles McGillivray, Jr. and Amria Rose McGillivray | 13 | 2/7/2020 |
| 20-30702-FJS | Ivan Lorenzo Banks and Selena Michelle Banks | 13 | 2/11/2020 |
| 20-30769-KHK | James A. Jones | 13 | 2/14/2020 |
| 20-30840-BFK | Duane Allie Lamm and Crystal Turner Lamm | 13 | 2/18/2020 |
| 20-30861-KHK | Jonita LaVern Evans | 13 | 2/19/2020 |
| 20-30873-KLP | Beverly J. Brown | 13 | 2/19/2020 |
| 20-30881-KLP | Willie L Gholson, Sr. | 13 | 2/19/2020 |
| 20-70581-FJS | Mark Wayne Fekete and Elaine L. Fekete | 13 | 2/19/2020 |
| 20-30918-KHK | Cheryl Doreen Johnson | 13 | 2/21/2020 |
| 20-31023-KHK | Joan Burnett Washington | 13 | 2/26/2020 |
| 20-31068-KHK | Janet M. Tharpe-Meeks | 13 | 2/28/2020 |
| 20-31167-KLP | Chad Everette Hayes and Karen Belinda Hayes | 13 | 3/3/2020 |
| 20-31206-KLP | Charles Lewis Giles | 13 | 3/4/2020 |
| 20-31236-FJS | Susie Barnes Valentine | 13 | 3/5/2020 |
| 20-31278-FJS | Linda Dixon Johnson | 13 | 3/6/2020 |
| 20-31293-KLP | Ellen Pearson Gilliam | 13 | 3/6/2020 |
| 20-31375-KLP | Edith Angelyn Fillingame | 13 | 3/11/2020 |
| 20-31391-KLP | Marylinn Christine Minor | 13 | 3/11/2020 |
| 20-31393-KLP | Bonita J. Reynolds | 13 | 3/11/2020 |
| 20-50374-FJS | Raymond Henry Cuffy | 13 | 3/11/2020 |
| 20-31454-FJS | Monique Winter Sasso | 13 | 3/13/2020 |
| 20-70923-SCS | Wardell Freeman, Sr. and Evelyn V. Freeman | 13 | 3/13/2020 |
| 20-10827-KHK | Nina Gomez Perez | 13 | 3/16/2020 |
| 20-10837-KHK | Veronica E Rodriguez | 13 | 3/17/2020 |
| 20-31519-KLP | Jason W. Chapman and Tiffany H. Chapman | 13 | 3/17/2020 |
| 20-31578-BFK | Taiwo Adetola Fadeyi | 13 | 3/19/2020 |
| 20-31594-KLP | Cynthia A. Baker | 13 | 3/19/2020 |
| 20-10894-BFK | Leah J. Ashe | 13 | 3/23/2020 |
| 20-31648-KHK | Howard D Dowden | 13 | 3/23/2020 |
| 20-31690-KLP | Javaid Darrell Saunders | 13 | 3/26/2020 |
| 20-31698-FJS | Bert A. Riviera | 13 | 3/27/2020 |
| 20-71085-FJS | Betty Jean Wright | 13 | 3/27/2020 |
| 20-31723-KHK | Cristino Alberto Romero | 13 | 3/28/2020 |
| 20-10966-KHK | James Edward Jackson and Czarina Mauricia Jackson | 13 | 3/31/2020 |
| 20-71148-FJS | Christopher G. Lemnios | 13 | 4/2/2020 |
| 20-71149-FJS | Raquel M. Favors | 13 | 4/2/2020 |
| 20-31823-KHK | Evelyn Marie Davis Machias | 13 | 4/4/2020 |
| 20-31824-KLP | Michelle Lea Valcourt | 13 | 4/5/2020 |
| 20-31826-KLP | Darren Gerald Turner and Deana Michelle Turner | 13 | 4/6/2020 |

| | | | |
|---|---|---|---|
| 20-11023-BFK | Karma A. Ester | 13 | 4/8/2020 |
| 20-31885-KHK | Melissa Marie Santiago | 13 | 4/9/2020 |
| 20-32037-BFK | Geneva Johnson | 13 | 4/23/2020 |
| 20-32080-KHK | Susan Michelle Owens | 13 | 4/27/2020 |
| 20-32127-KLP | Delphine Una Coleman | 13 | 4/30/2020 |
| 20-32177-FJS | Blake Lee Webb | 13 | 5/1/2020 |
| 20-50620-FJS | Scott Christopher Blake and Melissa Dawn Blake | 13 | 5/12/2020 |
| 20-11223-KHK | Angela Nichelle Dudley | 13 | 5/13/2020 |
| 20-32343-KLP | Donna S. Jackson | 13 | 5/14/2020 |
| 20-32373-KHK | Timothy J. Lewis and Tina M. Lewis | 13 | 5/18/2020 |
| 20-71618-SCS | Naomi Frost Jackson | 13 | 5/28/2020 |
| 20-11355-BFK | Robert Joseph Pendleton and Graciela Regina Pendleton | 13 | 5/29/2020 |
| 20-32494-KHK | Brian G. Pulliam | 13 | 5/29/2020 |
| 20-32502-KLP | Reginald Brian Sutton and Latesha Michele Sutton | 13 | 5/29/2020 |
| 20-71751-SCS | Velma Bryant Thomas | 7 | 6/12/2020 |
| 20-32634-FJS | Daniel J Depasquale | 13 | 6/15/2020 |
| 20-32705-FJS | Michael Ray Gould and Amanda Litten Gould | 13 | 6/19/2020 |
| 20-32875-KHK | Tiffany Pegram West | 13 | 7/6/2020 |
| 20-71971-FJS | Todd Lamont Harrington and Christine Noel Harrington | 13 | 7/8/2020 |
| 20-50799-SCS | Michelle Ivey-Renee Johnson | 13 | 7/9/2020 |
| 20-72039-SCS | Charlie Preston Simmons and Mildred Faye Simmons | 13 | 7/14/2020 |
| 20-33280-KLP | Oscar Junious Palmer, Sr. and Monica Tabb Palmer | 13 | 7/30/2020 |
| 20-50879-FJS | Charles Alvin Word and Geraldine Denise Word | 13 | 7/30/2020 |
| 20-11789-KHK | Keith Alan Bryan and Dorri Allyson Bryan | 13 | 7/31/2020 |
| 20-33300-KLP | Ryan Douglas Berry and Karen Alfreda Berry | 13 | 7/31/2020 |
| 20-33313-KLP | Kristopher Jermon Hall | 13 | 7/31/2020 |
| 20-33362-FJS | Monica Yvette Southall and Tempestt Ly'tric Southall | 13 | 8/5/2020 |
| 20-33384-KLP | William Chad Prentiss Mclane, III | 13 | 8/7/2020 |
| 20-33385-KHK | Christy Marie Fowler | 13 | 8/7/2020 |
| 20-33399-KHK | Mia NaShauna NaTish Williams | 13 | 8/10/2020 |
| 20-33401-KHK | Thiago H. Saldanha and Rebecca R. Saldanha | 13 | 8/10/2020 |
| 20-33433-KLP | Gerard Zebedee Hockaday | 13 | 8/12/2020 |
| 20-11883-BFK | Mansoor Ahmad | 13 | 8/14/2020 |
| 20-72390-SCS | Luginia Hagood | 13 | 8/21/2020 |
| 20-33565-KHK | Patricia Ann Holloway | 13 | 8/24/2020 |
| 20-33590-BFK | John Walter Thaxton | 13 | 8/25/2020 |
| 20-11968-KHK | Sophie S Mohajer | 13 | 8/27/2020 |
| 20-33655-KLP | Richard Neville Cunningham | 13 | 8/31/2020 |

| 20-12008-KHK | Kevin N. Summers and Amy B. Summers | 13 | 9/1/2020 |
|---|---|---|---|
| 20-33769-BFK | Christopher Lee Moore and Shawniece Jackson Moore | 13 | 9/10/2020 |
| 20-33794-KHK | Bertha Cordelia Wiggins | 13 | 9/14/2020 |
| 20-33856-KLP | David Raymond Peterson | 13 | 9/18/2020 |
| 20-12152-BFK | Mohamed Elmunzir Abdelwahab | 13 | 9/24/2020 |
| 20-33933-KLP | Litna Areli Rodriguez | 13 | 9/24/2020 |
| 20-34055-BFK | Christopher Paul Salisbury | 13 | 10/2/2020 |
| 20-34061-KLP | Horace E. Adams | 13 | 10/2/2020 |
| 20-34107-KLP | Ann W. Smith | 13 | 10/8/2020 |
| 20-12272-KHK | David Clay Pridgen and Deok Hee Pridgen | 13 | 10/14/2020 |
| 20-34211-FJS | Clinton Ovell Parham and Sandra Branch Parham | 13 | 10/19/2020 |
| 20-12475-BFK | Linda M Armellino and Michael J Armellino | 11 | 11/6/2020 |
| 20-34480-KLP | Dawn Victoria Overton | 13 | 11/6/2020 |
| 20-34488-KLP | Mary Bernice Morris | 13 | 11/9/2020 |
| 20-34496-FJS | Michael Leroy Randall, Sr. | 13 | 11/9/2020 |
| 20-34576-KLP | Lewis E. Wilkerson, Jr. | 11 | 11/17/2020 |
| 20-34592-KLP | Sallian Lancaster Pride | 13 | 11/18/2020 |
| 20-34598-KLP | Danita Gwyndelle Harrison | 13 | 11/18/2020 |
| 20-34613-BFK | Aretha Elizabeth McCrae | 13 | 11/19/2020 |
| 20-34621-KLP | Marcia Inez Hayden | 13 | 11/19/2020 |
| 20-12578-BFK | Asif Iqbal Chowdhury | 13 | 11/23/2020 |
| 20-73098-SCS | Loretta L. Newby | 13 | 11/23/2020 |
| 20-34734-KHK | Kendrick Lavon Davis | 13 | 12/1/2020 |
| 20-34761-KHK | John M Johnson and Erin C Johnson | 13 | 12/4/2020 |
| 20-12729-BFK | VP Construction, LLC | 11 | 12/17/2020 |
| 20-34897-KLP | Christopher Lee Nethery | 13 | 12/17/2020 |
| 20-51279-FJS | Kimberley Archer Dettwiller | 13 | 12/17/2020 |
| 20-12775-BFK | Donald Bruce Franklin, Jr. and Maria Laura Franklin | 13 | 12/28/2020 |
| 20-35004-KLP | Chester Marle Higgins, Jr and Samantha Ann Higgins | 13 | 12/29/2020 |
| 20-12807-BFK | Michael A Ficco and Pamela G. Ficco | 13 | 12/31/2020 |
| 21-30006-BFK | Sarah Jean Bunnell | 13 | 1/4/2021 |
| 21-10018-BFK | Errol R Bergsagel | 13 | 1/6/2021 |
| 21-70147-SCS | Ronald Eugene Strickland, Jr and Melissa Jennifer Strickland | 13 | 1/22/2021 |
| 21-30280-BFK | Patricia Y. Brawley | 13 | 1/28/2021 |
| 21-30328-KLP | John Frederick Grumko and Suzanne Dawn Grumko | 13 | 1/31/2021 |
| 21-30347-KLP | David Wayne Schneider | 7 | 2/2/2021 |
| 21-10190-BFK | Chanel Christine Harper | 13 | 2/8/2021 |
| 21-30402-KHK | Melissa Ann Agurs | 13 | 2/8/2021 |
| 21-30406-KLP | J. Matthew H. Warren | 13 | 2/8/2021 |

| 21-70254-SCS | Alvin E. Keels, Jr | 7 | 2/8/2021 |
| 21-30429-KLP | Robert Ivan Driggers and Leigh Anne Driggers | 13 | 2/10/2021 |
| 21-70298-SCS | Angelo Cornelious Cason, Sr. and Sharon Celestine Cason | 13 | 2/11/2021 |
| 21-30462-KLP | Eric William Smith and Nina Simone Smith | 13 | 2/12/2021 |
| 21-30549-BFK | Keyon D Harper | 13 | 2/22/2021 |
| 21-30582-BFK | Christopher E Owens | 13 | 2/25/2021 |
| 21-30684-FJS | Shirley Temple Butts | 13 | 3/3/2021 |
| 21-30753-FJS | Lindberg Johnson, Jr. and Teresa C. Johnson | 13 | 3/9/2021 |
| 21-30792-KHK | Benjamin Davis Moseley, III | 13 | 3/10/2021 |
| 21-30843-KHK | Brian H. Cadden | 13 | 3/16/2021 |
| 21-30845-BFK | Julio Cesar Moncada and Fanny Elizabeth Moncada | 13 | 3/16/2021 |
| 21-50231-FJS | Sharon Denise Scales | 13 | 3/19/2021 |
| 21-30950-BFK | Cynthia A. Wilder | 13 | 3/24/2021 |
| 21-30987-KLP | Traci Ann Penicook | 13 | 3/26/2021 |
| 21-30998-BFK | Stephanie Marie Kramer | 13 | 3/26/2021 |
| 21-31032-KLP | Delores Angela Nixon | 13 | 3/30/2021 |
| 21-31134-KHK | Ricky Allen Lawrence, Jr. | 13 | 4/4/2021 |
| 21-31244-BFK | Thomas Michael Sawyer | 13 | 4/14/2021 |
| 21-31280-BFK | Leona Lee Boisseau | 13 | 4/16/2021 |
| 21-10703-BFK | Christopher Nester Pryce | 13 | 4/22/2021 |
| 21-70940-FJS | John Allen Thomas Blackburn | 13 | 4/30/2021 |
| 21-10795-BFK | Zamzam Mam Murad Janneh | 13 | 5/1/2021 |
| 21-31466-KLP | Maurice Anthony Reddick | 13 | 5/3/2021 |
| 21-31540-KLP | Mary Alexander Claiborne | 13 | 5/10/2021 |
| 21-71077-FJS | Michael William Brooks | 13 | 5/19/2021 |
| 21-71102-FJS | Alexander F Hightower | 13 | 5/24/2021 |
| 21-71106-SCS | Michael Lee Hall | 13 | 5/24/2021 |
| 21-31731-KLP | Craig Charles Smith | 13 | 5/26/2021 |
| 21-31733-KLP | Anna Bradley Johnson | 13 | 5/26/2021 |
| 21-31784-FJS | Kyle Dominguez and Jennifer Dominguez | 13 | 5/31/2021 |
| 21-11008-KHK | Stacia Patrice Jackson | 13 | 6/3/2021 |
| 21-71183-SCS | Joyce Marietta Tynes | 13 | 6/3/2021 |
| 21-31825-BFK | Angela Denise Goode-Minor | 13 | 6/4/2021 |
| 21-31837-KLP | Latasha Michelle Edwards | 13 | 6/7/2021 |
| 21-50484-FJS | Debra Ann Wynne | 13 | 6/7/2021 |
| 21-31857-KLP | Sharon Thomas Sheble | 13 | 6/8/2021 |
| 21-11097-BFK | Ana E. Melgar De Reyes | 13 | 6/18/2021 |
| 21-31996-KLP | William Keith Lytton and Brenda Lee Lytton | 13 | 6/23/2021 |
| 21-32033-KLP | David M. Carter and Angela T. Carter | 13 | 6/27/2021 |
| 21-71387-SCS | Natalie Corinne Bazelais | 13 | 7/6/2021 |

| 21-50576-SCS | Raymond Keith Walker and Mary Elizabeth Walker | 13 | 7/9/2021 |
|---|---|---|---|
| 21-50577-SCS | Lindsay Brooke Olson | 13 | 7/9/2021 |
| 21-71405-FJS | Travis L. Garvin | 13 | 7/9/2021 |
| 21-71406-FJS | Monica G. Garvin | 13 | 7/9/2021 |
| 21-71411-SCS | Matthew Nelsen Herrick | 13 | 7/9/2021 |
| 21-71415-SCS | Lee A. Jordan and Anita B. Jordan | 13 | 7/9/2021 |
| 21-11234-BFK | Sivutha Mam | 13 | 7/10/2021 |
| 21-32159-KLP | Donald Earle Wiles, Jr. and Jeanne Diehl Wiles | 13 | 7/12/2021 |
| 21-32194-FJS | Joyce Annette Roman | 13 | 7/14/2021 |
| 21-11260-KHK | Michael Stephen Vaughn | 7 | 7/16/2021 |
| 21-32240-KHK | Gilbert Alfred Lee and Evelyn Jeanette Lee | 13 | 7/19/2021 |
| 21-32366-KLP | Jessica Lynn Howard | 13 | 7/30/2021 |
| 21-32371-KLP | Tonya D Makle | 13 | 7/30/2021 |
| 21-32374-FJS | Nancy Clare Goad | 13 | 7/30/2021 |
| 21-32383-KLP | Douglas Ricardo Mason and Tracey Lashell Mason | 13 | 8/2/2021 |
| 21-11372-KHK | Lillian E. Rogers and Glenwood L. Rogers | 13 | 8/4/2021 |
| 21-32518-KHK | Fritza Winston Thompson | 13 | 8/17/2021 |
| 21-32535-BFK | Carla Lee Banks | 13 | 8/18/2021 |
| 21-32554-KLP | Desmond Julius Beard | 13 | 8/19/2021 |
| 21-32579-BFK | Renee Juanita Coles | 13 | 8/23/2021 |
| 21-32581-KHK | William Jonathan Wright, III | 13 | 8/24/2021 |
| 21-11475-BFK | Brittany Wike | 13 | 8/25/2021 |
| 21-32637-KLP | Joshua Allen Gill and Kristen Shanna Hitt | 13 | 8/30/2021 |
| 21-32654-FJS | Nathan T. Scheetz and Megan L. Scheetz | 13 | 8/30/2021 |
| 21-32684-KHK | Clarence Edward Williams and Patricia Machon Williams | 13 | 9/1/2021 |
| 21-32723-KLP | Aaron Keith Somerville | 13 | 9/7/2021 |
| 21-32782-KLP | LaTrail Atkins Anderson | 13 | 9/14/2021 |
| 21-32794-KLP | Robert Lee Jennings | 13 | 9/15/2021 |
| 21-71811-SCS | Dante Lamont Lawrence | 13 | 9/20/2021 |
| 21-32838-FJS | Shawn Twain Cousins | 13 | 9/21/2021 |
| 21-32840-KLP | Renee T. Peteet | 13 | 9/21/2021 |
| 21-32884-KLP | Vanessa Nicole Rudolph | 13 | 9/24/2021 |
| 21-32913-KLP | Nathan Clay Grubb | 7 | 9/27/2021 |
| 21-33004-KLP | Kevin Anton Lee | 13 | 10/7/2021 |
| 21-33059-KLP | Jessica Leah Anderson | 13 | 10/13/2021 |
| 21-11721-KHK | Jacqueline A Canton | 13 | 10/14/2021 |
| 21-33089-KLP | Rachel Marie Martinelli | 13 | 10/15/2021 |
| 21-33121-KLP | Darryl Corniel Sellars | 13 | 10/19/2021 |
| 21-33138-FJS | Kelli Allison Phelps | 13 | 10/20/2021 |
| 21-33183-BFK | Charles Anthony Harris | 13 | 10/22/2021 |

| | | | |
|---|---|---|---|
| 21-33213-KLP | Alvin B Jones and Shauquetta Lartarsha Jones | 13 | 10/26/2021 |
| 21-11810-KHK | Brian M Mangione and Kristine M Mangione | 13 | 10/28/2021 |
| 21-33242-BFK | Sean Robert McTavey | 13 | 10/28/2021 |
| 21-33259-FJS | Niels P. Jensen and Melissa K. Jensen | 13 | 10/29/2021 |
| 21-72072-FJS | John Lester Teal, III and Lisa Henley Teal | 13 | 10/29/2021 |
| 21-33283-KLP | Loretta Lee Clark | 13 | 11/2/2021 |
| 21-33322-KLP | Cedric Nolan White and Christine D. White | 13 | 11/8/2021 |
| 21-33350-KLP | Ronnie J. Kitt, Sr. | 13 | 11/10/2021 |
| 21-33396-BFK | Alvin Purcell Chappell, Jr. | 13 | 11/15/2021 |
| 21-50870-FJS | Lillian B. Boyd | 13 | 11/19/2021 |
| 21-33451-KHK | Andrea Latonya Thornton | 13 | 11/22/2021 |
| 21-33490-FJS | Eva M. Colen | 13 | 11/24/2021 |
| 21-33507-BFK | John Chandler Martin Walker, Jr. | 13 | 11/29/2021 |
| 21-12038-KHK | Parisa Emiko El-Hamid | 13 | 12/17/2021 |
| 21-33845-KHK | Ronald Lee Hall | 13 | 12/23/2021 |
| 21-33851-FJS | Jasmine Juliet Cuellar | 13 | 12/28/2021 |
| 21-33872-KLP | Randy W. Hill | 13 | 12/30/2021 |
| 22-30010-KLP | Glover Tyrone Key and Montree Jackson Key | 13 | 1/4/2022 |
| 22-10018-BFK | Percy Davis, Jr. and Tara Yolanda Davis | 13 | 1/7/2022 |
| 22-30073-KLP | TaNeil Rochelle Moore | 13 | 1/12/2022 |
| 22-30081-KHK | Lorna Lee Snyder | 13 | 1/13/2022 |
| 22-30103-BFK | Gerald Wayne Wells and Anne Shankland Wells | 13 | 1/14/2022 |
| 22-30112-FJS | George Fleming, Jr. | 13 | 1/17/2022 |
| 22-50028-SCS | Denine Nicole Jackson | 13 | 1/21/2022 |
| 22-10071-BFK | Crisniani Sutardjo | 13 | 1/24/2022 |
| 22-30202-FJS | Peter S. Nugent | 13 | 1/27/2022 |
| 22-30205-BFK | Barbara Ann Goforth and John Hubert Goforth | 13 | 1/27/2022 |
| 22-30216-KLP | Clifton Richmond Anderson | 13 | 1/28/2022 |
| 22-30297-FJS | Anetia Winfree Scott | 13 | 2/7/2022 |
| 22-70184-FJS | Cleopatra Johnson | 13 | 2/9/2022 |
| 22-30402-BFK | Richard Arnold Roberts | 13 | 2/18/2022 |
| 22-30404-BFK | Teri L Medley | 13 | 2/18/2022 |
| 22-50106-FJS | Charles A. Dehnert and Laura DeMarco | 13 | 2/24/2022 |
| 22-70266-SCS | Kevin P. Padron | 13 | 2/25/2022 |
| 22-30503-BFK | Leeroy Gillis | 13 | 2/28/2022 |
| 22-10238-KHK | Samuel Jerome Laing | 13 | 3/2/2022 |
| 22-30513-KLP | Latrice Y. Scales | 13 | 3/2/2022 |
| 22-30515-KHK | Lori Ann Arnold | 13 | 3/2/2022 |
| 22-30520-KHK | Richard Leonard Pasker, Jr. and Constance Marie Pasker | 13 | 3/2/2022 |
| 22-30528-FJS | Abdellatif Boudaouch | 13 | 3/3/2022 |

| | | | |
|---|---|---|---|
| 22-70318-SCS | Gail Annetta Carter | 13 | 3/3/2022 |
| 22-30727-KHK | Odell Knox, Sr. and Bernadette Marie Knox | 13 | 3/22/2022 |
| 22-70432-FJS | Dorothy Mae Gilliam | 13 | 3/22/2022 |
| 22-30764-FJS | Rafael Medina, III | 13 | 3/24/2022 |
| 22-30835-FJS | Robert George Apgar | 13 | 3/31/2022 |
| 22-30868-KLP | Diane Marie Bryant | 13 | 4/1/2022 |
| 22-50205-SCS | Ervin Enos Bailey | 13 | 4/1/2022 |
| 22-30911-KLP | Joseph Chapman | 13 | 4/8/2022 |
| 22-70562-SCS | Constance Ann Caffrey-Caruso | 13 | 4/8/2022 |
| 22-10427-KHK | Henry Herbert Tucker | 7 | 4/9/2022 |
| 22-30939-KHK | Michael Lee Payne and Debra Sue Payne | 13 | 4/11/2022 |
| 22-30973-KLP | Luis A. Cuebas and Gail L. Cuebas | 13 | 4/13/2022 |
| 22-50240-SCS | Andrew J Thompson and Tammy R Thompson | 13 | 4/13/2022 |
| 22-31028-KLP | Wanda Denise Burruss and Ernest Curley Burruss | 13 | 4/19/2022 |
| 22-70649-FJS | Jeremy Lee Behringer and Tristan Nichole Behringer | 13 | 4/20/2022 |
| 22-31049-BFK | Barbara A. Lee | 13 | 4/21/2022 |
| 22-31068-KLP | Willie Junius Davis, III | 13 | 4/22/2022 |
| 22-31088-KHK | Orlando Bogart Quilla | 13 | 4/25/2022 |
| 22-70697-FJS | Duy D Pham | 13 | 4/26/2022 |
| 22-70710-SCS | Garvester H. Thompson, Jr. | 13 | 4/27/2022 |
| 22-31171-KLP | Corey Ray Jackson | 13 | 5/2/2022 |
| 22-31229-KHK | Sandy Washington | 13 | 5/10/2022 |
| 22-31341-KLP | Mark Francis Holicky | 13 | 5/20/2022 |
| 22-31342-BFK | Joy Michelle Richardson | 13 | 5/20/2022 |
| 22-31354-KLP | Charles Edward Horne and Kay Frances Horne | 13 | 5/20/2022 |
| 22-70891-FJS | Kathryn Anne Stoner | 13 | 5/27/2022 |
| 22-31480-BFK | James Edward Brown, Jr. | 13 | 6/3/2022 |
| 22-70931-SCS | Prince Albert Conley and Beverly Maria Conley | 13 | 6/6/2022 |
| 22-10730-BFK | Juan Jose Osmar Abrego Gonzalez | 13 | 6/8/2022 |
| 22-31530-BFK | Kathrine Hinckle | 13 | 6/8/2022 |
| 22-31532-KHK | Natasha Joelene Johnson | 13 | 6/8/2022 |
| 22-70954-SCS | Cristy Joy Holderfield | 13 | 6/9/2022 |
| 22-31553-KLP | Leon Cornelius Abrams | 13 | 6/10/2022 |
| 22-31555-KLP | Sherita Monique Johnson | 13 | 6/10/2022 |
| 22-31591-KLP | Wanda Ann Reynolds | 13 | 6/15/2022 |
| 22-31640-KLP | Michael Alan Czerwik | 13 | 6/20/2022 |
| 22-10801-BFK | Rodney Adachi | 13 | 6/22/2022 |
| 22-31667-KLP | Gail Teresa Nelson | 13 | 6/22/2022 |
| 22-31669-BFK | Juanita Mae Clark | 13 | 6/22/2022 |
| 22-31688-KHK | Wanda Michelle Johnson | 13 | 6/23/2022 |
| 22-31708-KHK | Essence M. Capate | 13 | 6/24/2022 |

| 22-31723-KLP | Marsha S Robinson | 13 | 6/28/2022 |
|---|---|---|---|
| 22-31732-FJS | Maurice Clifton Woods and Jeanette Bailey Woods | 13 | 6/28/2022 |
| 22-31735-FJS | Brian Alan Mask and Angela Christine Mask | 13 | 6/28/2022 |
| 22-31743-FJS | Nicholas Deangelo Hicks, Sr. and Michelle Princesteen Hicks | 13 | 6/29/2022 |
| 22-31773-KLP | Karen Williams Painter | 13 | 7/1/2022 |
| 22-31775-KLP | Michael Dominique Stevens | 13 | 7/5/2022 |
| 22-31791-KLP | Rachel J. Mead | 13 | 7/6/2022 |
| 22-10874-KHK | Allyson Catherine Reilly | 13 | 7/7/2022 |
| 22-31826-KLP | Antonio Rofelio-Joseph Martinez | 13 | 7/8/2022 |
| 22-31843-FJS | Constance Alfreda Williams | 13 | 7/11/2022 |
| 22-31846-FJS | Corey Velshone Perry and Suesannah Tamara Perry | 13 | 7/11/2022 |
| 22-71162-FJS | Shelia Carpenter Phillips | 13 | 7/12/2022 |
| 22-31892-KHK | Jared B Fones and Kathryn D Fones | 13 | 7/15/2022 |
| 22-71185-FJS | James Michael Hoffnagle, Sr. and Mary Ann Hoffnagle | 13 | 7/15/2022 |
| 22-31949-KLP | Lisa Marie White | 13 | 7/20/2022 |
| 22-50442-FJS | Henry Earl Watkins and Ellen Kay Watkins | 13 | 7/20/2022 |
| 22-31964-KHK | Monique Towan Jefferson | 13 | 7/21/2022 |
| 22-32000-FJS | Douglas Eugene Humpherey | 13 | 7/26/2022 |
| 22-32150-FJS | Danielle Rae Chavis | 13 | 8/5/2022 |
| 22-11051-BFK | Cecilia A Ragland | 13 | 8/9/2022 |
| 22-11064-BFK | Melissa Latrell Middleton | 13 | 8/12/2022 |
| 22-32219-BFK | Brian Shaw and Shelley Shaw | 13 | 8/12/2022 |
| 22-71382-FJS | Jaynene Latrice Miskel | 13 | 8/16/2022 |
| 22-32260-KLP | Billy J Paskins, Jr. and Sarah R Paskins | 13 | 8/18/2022 |
| 22-32298-KLP | Richard James Simon, Jr. and Shelly Renee Simon | 13 | 8/19/2022 |
| 22-71404-FJS | Melissa Ann McGee | 13 | 8/19/2022 |
| 22-32359-KLP | Taleshia Arnette Mosby | 13 | 8/26/2022 |
| 22-71458-SCS | Michael Edward Brashear, Jr. | 13 | 8/26/2022 |
| 22-71464-FJS | James Lennon Kincheloe and Ann Louise Kincheloe | 13 | 8/29/2022 |
| 22-71481-FJS | Scott James Gallagher and Crystal Lee Gallagher | 13 | 8/30/2022 |
| 22-32399-BFK | Michael Daniel Johnson and Melissa Ivett Johnson | 13 | 8/31/2022 |
| 22-71496-SCS | Donavan Ray Cooper | 13 | 8/31/2022 |
| 22-32425-KLP | Sommer Charmaine Greene | 13 | 9/2/2022 |
| 22-32462-BFK | Thomas Jude McMahon, Jr. | 13 | 9/7/2022 |
| 22-32465-KLP | Dennis Steward Cutler | 13 | 9/7/2022 |
| 22-32501-KLP | Sidney Cornell Bryce and D' Anna Owens Bryce | 13 | 9/9/2022 |
| 22-11232-KHK | John S Branche and Natacha Branche | 13 | 9/15/2022 |
| 22-32557-KLP | Carl Lee Bright and Nancy Ann Bright | 13 | 9/15/2022 |
| 22-71576-SCS | James M. Haynes | 13 | 9/16/2022 |

| | | | |
|---|---|---|---|
| 22-32600-FJS | Monique Tiera Phillips | 13 | 9/19/2022 |
| 22-32609-FJS | Corey Maurice Rivers | 13 | 9/20/2022 |
| 22-50610-FJS | Timothy Bertram Shaw | 13 | 9/21/2022 |
| 22-32641-BFK | Michael Matthews | 13 | 9/22/2022 |
| 22-32646-BFK | Willie Bradford Dickerson | 13 | 9/22/2022 |
| 22-71604-SCS | Daniel Espinoza | 13 | 9/22/2022 |
| 22-11276-BFK | Elizabeth Floyd Perkinson | 13 | 9/23/2022 |
| 22-32660-KHK | Annisha Carol Cook | 13 | 9/23/2022 |
| 22-32667-BFK | Alexander C. Cofer | 13 | 9/23/2022 |
| 22-71634-SCS | Eric Joseph Armstrong and Jennifer Neal Armstrong | 13 | 9/28/2022 |
| 22-71639-FJS | Penny Nichols Lassiter | 13 | 9/28/2022 |
| 22-32715-KLP | Gail Roberts Parker | 13 | 9/29/2022 |
| 22-50639-FJS | Brittany Ann Hull | 13 | 9/30/2022 |
| 22-32789-KLP | Dina Marie Bothwell | 13 | 10/4/2022 |
| 22-32792-BFK | Felicia Marie Crowell | 13 | 10/5/2022 |
| 22-32854-FJS | Jacob William Joseph Barber | 13 | 10/10/2022 |
| 22-32857-KLP | Roxanne H Lamb | 13 | 10/10/2022 |
| 22-32882-BFK | Thomas K. Stanton | 13 | 10/12/2022 |
| 22-32898-KLP | Tasha Naema Johnson | 13 | 10/13/2022 |
| 22-11377-KHK | Jin Sang Ryu | 13 | 10/14/2022 |
| 22-71722-SCS | Loretta Land Loveless | 13 | 10/14/2022 |
| 22-32991-KHK | Cassandra Denise Upshaw | 13 | 10/20/2022 |
| 22-32995-BFK | Michele A. Venice | 13 | 10/20/2022 |
| 22-33006-KHK | Gerardo Deguel and Sandra Marie Deguel | 13 | 10/21/2022 |
| 22-11459-KHK | Kilburn King Fulton, III and Carol Dale Fulton | 13 | 10/27/2022 |
| 22-33069-KLP | Mark Robert Loan, Jr. | 13 | 10/28/2022 |
| 22-33080-FJS | Lisa Maria Kelley | 13 | 10/28/2022 |
| 22-11472-KHK | Tammi R Milburn | 13 | 10/31/2022 |
| 22-33097-KLP | Billy Wayne Trueman | 13 | 10/31/2022 |
| 22-33123-KLP | Valerie Marshall | 13 | 11/2/2022 |
| 22-33124-KHK | Tikita Sierra Edmonds | 13 | 11/2/2022 |
| 22-33127-KLP | Latisha Delise James | 13 | 11/2/2022 |
| 22-11501-KHK | Harold Edgar Campbell, III | 13 | 11/3/2022 |
| 22-11530-BFK | Allan Lara Urcia | 7 | 11/8/2022 |
| 22-33182-KHK | Lakiesha Nicole Powell | 13 | 11/8/2022 |
| 22-33202-KHK | Ronny R. Gammon and Irma W. Gammon | 13 | 11/10/2022 |
| 22-33246-KLP | Joseph Dexter Young | 13 | 11/14/2022 |
| 22-33250-KLP | Jerron Martin Lloyd | 13 | 11/15/2022 |
| 22-33257-KLP | Ann Marie Jetter | 13 | 11/15/2022 |
| 22-33263-KLP | Robert Payne Tippett and Christina Ann Tippett | 13 | 11/15/2022 |
| 22-33277-KLP | Jovan Dupree Caldwell | 13 | 11/16/2022 |

| 22-33280-KHK | Brenda Lynn Jackson | 13 | 11/17/2022 |
|---|---|---|---|
| 22-33291-KLP | Lenzy Tyrone Tillman and Delores Tillman | 13 | 11/17/2022 |
| 22-33298-KLP | Angel Rochelle Barber | 13 | 11/18/2022 |
| 22-33378-KHK | Andrea Shaneka Barnes | 13 | 11/28/2022 |
| 22-72006-FJS | Calvin Roosevelt Hicks, Jr. | 13 | 11/28/2022 |
| 22-33389-FJS | Linia Jeanee Jones | 13 | 11/29/2022 |
| 22-33393-FJS | Pamelia Blackmon Deal | 13 | 11/30/2022 |
| 22-72022-FJS | Alejandra R. Bashor | 13 | 11/30/2022 |
| 22-11663-BFK | Charme K Beatty-Brinkley and Stanley C Brinkley | 13 | 12/4/2022 |
| 22-33522-BFK | Christina Cowan | 13 | 12/13/2022 |
| 22-11720-KHK | Stephanie B Ng | 13 | 12/15/2022 |
| 22-33558-BFK | Renita J Gresham | 13 | 12/15/2022 |
| 22-33571-KHK | Kimberly L. Berry | 13 | 12/16/2022 |
| 22-33589-BFK | Lakeisha Maria Howard | 13 | 12/20/2022 |
| 22-33592-KLP | James Matthew Creasey | 13 | 12/20/2022 |
| 22-11752-BFK | Linda Lee Riel | 13 | 12/22/2022 |
| 22-33632-FJS | Robert Brian Pillow and Allison Brooke Pillow | 13 | 12/23/2022 |
| 22-33633-KLP | Dashel Moeshia Payne | 13 | 12/27/2022 |
| 22-33663-KLP | Katia Nichelle Griffin | 13 | 12/29/2022 |
| 22-33667-KLP | Robert Leonard Pritchard, Jr. and Mary Anne Pritchard | 13 | 12/29/2022 |
| 22-33677-BFK | Kenneth Dean Richmond, Jr. | 13 | 12/30/2022 |
| 23-30026-BFK | Christopher Edward Wingate | 13 | 1/4/2023 |
| 23-30045-KLP | James Eugene Jones, III | 13 | 1/6/2023 |
| 23-10039-KHK | Arthur Matthew Meseberg | 13 | 1/10/2023 |
| 23-10051-KHK | Cheryl Rene Goltry | 13 | 1/11/2023 |
| 23-30095-KLP | David Farmer Frye | 13 | 1/12/2023 |
| 23-30098-BFK | Clintral Trimelle Morris | 13 | 1/12/2023 |
| 23-30111-KHK | Tyra Chartelle Tillman-Mines | 13 | 1/13/2023 |
| 23-30127-BFK | Angela Karen James | 13 | 1/16/2023 |
| 23-30140-KLP | Jay Dee Venable | 13 | 1/17/2023 |
| 23-70082-SCS | Peter Michael Lowry | 13 | 1/17/2023 |
| 23-50030-FJS | Ursula Lee Francois | 13 | 1/18/2023 |
| 23-30175-KLP | Tonya Frances Cowling | 13 | 1/19/2023 |
| 23-50048-SCS | Carey L. Leverett and Yvonne M. Leverett | 13 | 1/24/2023 |
| 23-30233-KLP | David Ammon Keifer and Tammi Rene Trent Keifer | 13 | 1/25/2023 |
| 23-30262-KLP | Kevin Winston | 13 | 1/27/2023 |
| 23-30293-FJS | Thomas James O'Malley | 13 | 1/30/2023 |
| 23-30311-BFK | Kathy Lanette Rodgers | 13 | 1/31/2023 |
| 23-30320-FJS | Elois Ann Fields | 13 | 1/31/2023 |
| 23-30339-FJS | Carl Eugene Pollard, Jr. | 13 | 2/1/2023 |

| 23-30359-KLP | Shannon R. Ogletree | 13 | 2/2/2023 |
| 23-30364-KHK | Howard Junior Veney | 13 | 2/3/2023 |
| 23-70235-FJS | Tenesha Shayclese Nicholson | 13 | 2/9/2023 |
| 23-30434-KLP | Lisa Pitts Flora | 13 | 2/10/2023 |
| 23-30443-KLP | Damon Ray Charity | 13 | 2/10/2023 |
| 23-30519-KLP | Wayne Nathaniel Williams | 13 | 2/16/2023 |
| 23-30596-KLP | Constance Hope Neilsen | 13 | 2/22/2023 |
| 23-70320-SCS | Roachie Terrelle Robinson, IV | 13 | 2/22/2023 |
| 23-70321-FJS | Brandi Lyn Brown | 13 | 2/22/2023 |
| 23-10280-KHK | Dexter Kelvin Shelton | 13 | 2/23/2023 |
| 23-30635-KLP | Steven Joseph Peters | 13 | 2/24/2023 |
| 23-70378-SCS | Richard Lester Spangler and Dorthy Irene Spangler | 13 | 2/28/2023 |
| 23-30700-KHK | Aubrey Dean Smith and Rebecca Lynne Smith | 13 | 3/1/2023 |
| 23-30730-FJS | Melody Yvonne Kirven | 13 | 3/2/2023 |
| 23-30734-KLP | Shirrell Phillip Smith | 13 | 3/3/2023 |
| 23-50168-SCS | Michael Angelo Massenburg | 13 | 3/3/2023 |
| 23-30757-KLP | Randall D Johnson and Tabitha Q Johnson | 13 | 3/6/2023 |
| 23-70409-FJS | Betsy Gail Stickney | 13 | 3/6/2023 |
| 23-30793-KLP | Lorien Mugunga Ndinda | 13 | 3/8/2023 |
| 23-30891-BFK | Charles Richard Lester, Jr. | 13 | 3/14/2023 |
| 23-30928-BFK | Hope Michelle Kreider | 13 | 3/17/2023 |
| 23-30931-FJS | Alfred William Garbutt, IV | 13 | 3/17/2023 |
| 23-70488-FJS | Laura Beth Bryan | 13 | 3/17/2023 |
| 23-30947-KLP | Michael Anthony Wilson, Jr. | 13 | 3/20/2023 |
| 23-30957-KLP | Willie Lee Valentine, Jr. | 13 | 3/20/2023 |
| 23-30996-KLP | Michael Leon Rogers, Jr. | 13 | 3/23/2023 |
| 23-31038-KLP | Kevin Nassib Redford and Barbara Swinson Redford | 13 | 3/25/2023 |
| 23-31063-KLP | Wendie K. Thompson | 13 | 3/28/2023 |
| 23-31064-KLP | Catalina Cruz Garrido | 13 | 3/28/2023 |
| 23-50237-SCS | Saundra P. Green | 13 | 3/28/2023 |
| 23-31098-BFK | Cliethenia Arrington Johnson | 13 | 3/30/2023 |
| 23-70586-FJS | David W. Conklin | 13 | 3/30/2023 |
| 23-31142-FJS | Antwan A. Roots, Sr. and Tiffany S. Roots | 13 | 3/31/2023 |
| 23-70592-FJS | Kelly Marie Zegelien | 13 | 3/31/2023 |
| 23-70627-SCS | Pamela J Garcia | 13 | 4/4/2023 |
| 23-10562-BFK | Finau Lewaivi Hood | 13 | 4/6/2023 |
| 23-31236-KLP | Gallie Randall Sanford, Jr. | 13 | 4/10/2023 |
| 23-31248-FJS | Stephen Randall Simpson | 13 | 4/10/2023 |
| 23-70666-SCS | Annissa Bazemore Strothers | 13 | 4/10/2023 |
| 23-31276-KHK | Monique Alteriss Clark | 13 | 4/12/2023 |
| 23-31277-BFK | Charles Wesley White, II | 13 | 4/12/2023 |

| | | | |
|---|---|---|---|
| 23-31289-KHK | Stephen Lee Green | 13 | 4/13/2023 |
| 23-31296-BFK | Aaron Kelvin Thornton | 13 | 4/13/2023 |
| 23-50276-FJS | Marvin Cornelius Lewis | 13 | 4/14/2023 |
| 23-31324-KLP | Office Interiors of Virginia, Inc. | 11 | 4/16/2023 |
| 23-31327-KLP | William Franklin Brillhart | 13 | 4/17/2023 |
| 23-31373-FJS | Lynell L. Bassfield | 13 | 4/20/2023 |
| 23-31376-KHK | Calvin Lamont Dewitt and Cynthia Charmain Dewitt | 13 | 4/20/2023 |
| 23-31384-KHK | Gloria Yaneth Duenas Espejo | 13 | 4/20/2023 |
| 23-31413-KLP | Sheranda Monique Loney | 13 | 4/23/2023 |
| 23-31415-KLP | Cynthia Laynette Murfee | 13 | 4/24/2023 |
| 23-10698-BFK | Melvin Mauricio Deras and Lalys S Deras | 13 | 4/27/2023 |
| 23-31472-KHK | Keishawda Nicole Terry | 13 | 4/27/2023 |
| 23-31488-KLP | Sean Michael Beaver | 13 | 4/28/2023 |
| 23-31498-FJS | Robert Anthony Ellis and Telisha Marie Ellis | 13 | 4/28/2023 |
| 23-31539-KLP | Zena Singh Hollinger | 13 | 5/2/2023 |
| 23-31541-KLP | Rhonda L. Moore | 13 | 5/2/2023 |
| 23-70901-FJS | Loretta Jean Falconer | 13 | 5/9/2023 |
| 23-31630-BFK | Sharon Lorraine Booker | 13 | 5/10/2023 |
| 23-31633-KHK | Howard Tracy Smith | 13 | 5/10/2023 |
| 23-70917-FJS | Kelvin Darnell Northan and Cathy Davis Northan | 13 | 5/10/2023 |
| 23-70923-FJS | Nicole Shanta Cherry-Butler | 13 | 5/11/2023 |
| 23-31647-KLP | Tifney LeQuita Ward | 13 | 5/12/2023 |
| 23-31651-KLP | Shenea N. Gilliam | 13 | 5/12/2023 |
| 23-31656-KLP | William Raymond Wiebalk | 13 | 5/12/2023 |
| 23-31735-KLP | Kathy Curtis Reynolds | 13 | 5/18/2023 |
| 23-31752-KLP | Romero Funtain Payne and Stacy Lynn Payne | 13 | 5/19/2023 |
| 23-31759-FJS | Rosalyn Miller Ross | 13 | 5/19/2023 |
| 23-70975-FJS | Kimberly Lynn Young Whitfield | 13 | 5/19/2023 |
| 23-10853-KHK | Mohammad Nawaz Raja | 13 | 5/22/2023 |
| 23-31767-KLP | Jake Junior Horn | 13 | 5/22/2023 |
| 23-31791-BFK | Katressa Terrell Buard | 7 | 5/24/2023 |
| 23-31805-BFK | Keisha Monique Kelley | 13 | 5/25/2023 |
| 23-31815-KHK | Mark Linden Wiseman | 13 | 5/25/2023 |
| 23-71022-FJS | Joseph Micheal Hosselkus and Sarah Lynn Hosselkus | 13 | 5/25/2023 |
| 23-31837-KHK | Brian Edward Vaughan and Amy Lohr Vaughan | 13 | 5/26/2023 |
| 23-31845-KLP | Joyce Ann Hunter | 13 | 5/26/2023 |
| 23-31871-KLP | Daniel Joseph Farina and Ta Meia Jaontre Farina | 13 | 5/31/2023 |
| 23-31914-KLP | Alvid Lonnie Golphin | 13 | 6/2/2023 |
| 23-31924-KLP | Barbara Ann Jones | 13 | 6/2/2023 |
| 23-31983-FJS | Tanya Nicole Brown | 13 | 6/9/2023 |

| 23-10986-BFK | Jennifer Eugenie Tate | 13 | 6/14/2023 |
| 23-32041-KHK | Essence Rashonda Brown | 13 | 6/14/2023 |
| 23-32042-BFK | Krystal Dante Gholson | 13 | 6/14/2023 |
| 23-32073-KLP | Rebecca Leigh Oliver | 13 | 6/16/2023 |
| 23-32081-BFK | Tiffany Lyn Turner | 13 | 6/16/2023 |
| 23-32084-BFK | Loretta Lucas | 13 | 6/17/2023 |
| 23-32113-KLP | Michael Joseph Wilson and Dana Elizabeth Wilson | 13 | 6/20/2023 |
| 23-32141-KHK | Bernice Rebecca Boone | 7 | 6/22/2023 |
| 23-32160-KHK | Douglas J. Davis | 13 | 6/23/2023 |
| 23-32171-KHK | William Thomas Cecil and Charlotte Harris Cecil | 13 | 6/23/2023 |
| 23-32180-KLP | Bridget Denise Edmonds | 13 | 6/23/2023 |
| 23-32245-KLP | Medger Kennedy Gage and Sharon Kay Gage | 13 | 6/29/2023 |
| 23-32254-KLP | Jennifer Cason Morasco | 13 | 6/30/2023 |
| 23-32271-KHK | Donna Clark Gammon | 13 | 7/3/2023 |
| 23-32275-KLP | Mildred Veronica Mays | 13 | 7/3/2023 |
| 23-32312-FJS | Gail Lee Schechter | 13 | 7/7/2023 |
| 23-32334-KLP | Jennifer Lynn Redd | 13 | 7/10/2023 |
| 23-32348-KLP | Georgette N. Gagliardi | 13 | 7/11/2023 |
| 23-71288-SCS | Deborah Strater Beatty | 13 | 7/11/2023 |
| 23-32381-BFK | Danielle M. Gilbert | 13 | 7/12/2023 |
| 23-32391-KLP | Jacqueline Y Jackson | 13 | 7/14/2023 |
| 23-32393-FJS | Lloyd Patrick Harvey | 13 | 7/14/2023 |
| 23-32481-KLP | Sharlene L. Brown | 13 | 7/20/2023 |
| 23-50512-FJS | Ashley Marie Williams | 7 | 7/20/2023 |
| 23-32487-KHK | Arleen Casonda Haskins | 13 | 7/21/2023 |
| 23-32510-KLP | April Renee Lowery | 13 | 7/21/2023 |
| 23-11177-BFK | Thuan Minh Tu | 13 | 7/22/2023 |
| 23-32542-FJS | Tracy Belvin Ladd | 13 | 7/25/2023 |
| 23-32549-KHK | Jasmine Latrice Kennedy | 13 | 7/26/2023 |
| 23-11247-BFK | Bruno Carvalho | 13 | 8/1/2023 |
| 23-32634-KLP | Donnie James Gooden, Sr. | 13 | 8/1/2023 |
| 23-32643-FJS | Martina Latrice Bullock-Seaborn | 13 | 8/2/2023 |
| 23-32653-FJS | Julio Alberto Ayala | 13 | 8/3/2023 |
| 23-32663-FJS | Troy Vincent Holland and Davonia O'Keisha Holland | 13 | 8/3/2023 |
| 23-71462-FJS | Timothy Allen McCann and Brittany Leigh McCann | 13 | 8/7/2023 |
| 23-32760-KLP | Erica Josephine Sawyer | 13 | 8/11/2023 |
| 23-32761-KLP | Douglas Warner Everett and Janet Miles Everett | 13 | 8/13/2023 |
| 23-32765-KLP | Derrick Brown Banks and Gay Harrell Banks | 13 | 8/14/2023 |
| 23-32770-KLP | Ashley Nichole Bozard | 13 | 8/14/2023 |
| 23-71505-FJS | Claude Mitchell, Jr. | 13 | 8/14/2023 |
| 23-32816-BFK | Melodie Bobko | 13 | 8/18/2023 |

| 23-32828-KLP | Wendy Gayle Throckmorton | 13 | 8/18/2023 |
| 23-32840-KHK | Zandra P Tisdale | 13 | 8/18/2023 |
| 23-11334-KHK | Johnny J. Ferrufino | 13 | 8/22/2023 |
| 23-71564-SCS | Maxim Prabo | 13 | 8/22/2023 |
| 23-71571-FJS | Thomas Harold Bowles and Linda Tye Bowles | 13 | 8/24/2023 |
| 23-32946-KLP | Javier Bernardo Vargas and Jelissa Magdalena Vargas | 13 | 8/28/2023 |
| 23-32960-BFK | Brian F. Martin and Kimberly R. Martin | 13 | 8/30/2023 |
| 23-32967-BFK | Steven Jeffery Wilmoth | 13 | 8/30/2023 |
| 23-11405-KHK | Darpan Hongal | 7 | 8/31/2023 |
| 23-32979-KLP | Katine D. Dobson | 13 | 8/31/2023 |
| 23-71633-FJS | Cesario Maningas Deguzman and Lorna Deguit Deguzman | 13 | 8/31/2023 |
| 23-33002-KHK | Thomas E DiRusso and Rebecca W DiRusso | 13 | 9/1/2023 |
| 23-33049-KLP | Jennifer G. Hester | 13 | 9/7/2023 |
| 23-33053-BFK | Marvin Lee Hawkins, Jr. and Jeanette Elizabeth Hawkins | 13 | 9/7/2023 |
| 23-11454-BFK | Zita Lizzie Chawu | 13 | 9/8/2023 |
| 23-11464-BFK | Christopher M. Condley and Marianna J. Freed Condley | 13 | 9/11/2023 |
| 23-33155-BFK | Shea Cheatham and Shannon Cheatham | 13 | 9/14/2023 |
| 23-71715-FJS | Kathryn Krystle Cobb | 13 | 9/14/2023 |
| 23-33168-KHK | Iris Nicole Smith | 13 | 9/15/2023 |
| 23-71726-FJS | Anthony J Mack and Brandi S Mack | 13 | 9/15/2023 |
| 23-33199-KLP | Bryant Allen Lee | 13 | 9/18/2023 |
| 23-71759-FJS | Joan C Irwin | 13 | 9/21/2023 |
| 23-33265-KLP | Diondra Shanette Jones | 13 | 9/22/2023 |
| 23-33292-KHK | Diana Gordon Williams | 7 | 9/25/2023 |
| 23-50681-SCS | James Lee Adams, II and Keyla Michelle Adams | 13 | 9/25/2023 |
| 23-71782-FJS | Ann Marie Shaw | 13 | 9/25/2023 |
| 23-33302-FJS | Rosa Lee Woody | 13 | 9/26/2023 |
| 23-11551-BFK | Toni Denise Shawn Gaither | 13 | 9/28/2023 |
| 23-33375-KLP | Julia Ann Stafford | 13 | 9/29/2023 |
| 23-33377-BFK | Melissa Anthea Johnson | 13 | 9/29/2023 |
| 23-11597-BFK | Mary Ellen Milks | 13 | 10/4/2023 |
| 23-71852-FJS | Richard Douglas Bell and Grady Randall Stevens | 13 | 10/5/2023 |
| 23-71860-FJS | Walter J. Jenkins, Jr. and Teresa Jenkins | 13 | 10/8/2023 |
| 23-33462-FJS | Eugene Washington | 13 | 10/9/2023 |
| 23-33507-BFK | Jan Bernice Wooten | 13 | 10/11/2023 |
| 23-33542-BFK | Christine Janeane Baker | 13 | 10/13/2023 |
| 23-33546-KLP | Curley Ann Ray | 13 | 10/13/2023 |
| 23-11680-BFK | Denise Elizabeth Bilidas | 13 | 10/16/2023 |

| 23-33576-KLP | Pamela Erika McCracken | 13 | 10/17/2023 |
|---|---|---|---|
| 23-33613-KLP | Bertha M. Allen | 13 | 10/19/2023 |
| 23-71962-FJS | Juliet Faye Wilson | 13 | 10/20/2023 |
| 23-33674-KLP | Johnny Herman Newell, Jr. | 13 | 10/24/2023 |
| 23-33680-KLP | Krystal Dawn Lucas | 13 | 10/24/2023 |
| 23-33729-FJS | Mireya Melendez | 13 | 10/27/2023 |
| 23-72012-SCS | Tyrell S. Grant and Angela L. Grant | 13 | 10/27/2023 |
| 23-33744-KHK | Schulandra R. Cooper | 13 | 10/30/2023 |
| 23-33787-KLP | Christopher Matthew Caines and Teirra Tonette Thomas-Caines | 13 | 11/1/2023 |
| 23-33828-FJS | Crystal L. Stamos | 13 | 11/3/2023 |
| 23-33833-KLP | Joseph Mark Stapleton | 13 | 11/3/2023 |
| 23-33839-KHK | Brian Alan Wilburn, Jr. and Mia Rosella Wilburn | 13 | 11/3/2023 |
| 23-11818-BFK | Santosh K Singh | 13 | 11/6/2023 |
| 23-33847-KLP | Rhona Marie Joyner | 13 | 11/6/2023 |
| 23-33848-KLP | Crystal Latrina Tate | 13 | 11/6/2023 |
| 23-33858-KLP | Diane Machell Stevenson | 13 | 11/7/2023 |
| 23-72095-SCS | Glenn D. Belton | 13 | 11/7/2023 |
| 23-33876-FJS | Evelyn Celestine Walker | 13 | 11/8/2023 |
| 23-11856-KHK | Chong Min Hyon | 13 | 11/13/2023 |
| 23-34000-FJS | James Lester Williams | 13 | 11/20/2023 |
| 23-11911-BFK | Joann I Donis and Constantinos D Donis | 13 | 11/21/2023 |
| 23-72195-SCS | Taquita Gaines | 7 | 11/21/2023 |
| 23-34046-BFK | Charis Ann Merkel | 13 | 11/25/2023 |
| 23-34064-BFK | Garry Lee Gray, Sr. | 13 | 11/28/2023 |
| 23-72227-FJS | Lauren Davonya Spencer | 7 | 11/29/2023 |
| 23-72228-FJS | Osvaldo VictorRodrigeuz Enriquez | 13 | 11/29/2023 |
| 23-34150-KLP | Tonya Lynn Richardson | 13 | 12/2/2023 |
| 23-34152-KLP | Sharon Tyniece Henderson | 13 | 12/3/2023 |
| 23-34153-KLP | Betty Layne Faulkner | 13 | 12/4/2023 |
| 23-50887-SCS | Kimberly Bell Vinson | 13 | 12/6/2023 |
| 23-72307-SCS | Tyrone Armstrong | 13 | 12/7/2023 |
| 23-34235-FJS | Patricia Michelle Reynolds | 13 | 12/11/2023 |
| 23-34247-KHK | Sherri Monae Stroupe | 13 | 12/12/2023 |
| 23-34260-KLP | Javon Carter, Sr. | 13 | 12/13/2023 |
| 23-72357-FJS | Yardan Waliyyuddin Shabazz and Barbara Ford Shabazz | 13 | 12/13/2023 |
| 23-72363-SCS | Demond Antonio Bagwell | 13 | 12/14/2023 |
| 23-34294-KLP | Eric Terrence Traynham | 13 | 12/15/2023 |
| 23-34305-KLP | Patricia Lynne Harper | 13 | 12/15/2023 |
| 23-72371-SCS | Ryan Kendal Courtwright and Nichole Lynn Courtwright | 7 | 12/15/2023 |

| 23-34345-KLP | George Edward Tuthill and Victoria Nicole Tuthill | 13 | 12/19/2023 |
|---|---|---|---|
| 23-34420-FJS | Joseph Abraham White | 13 | 12/28/2023 |
| 24-30007-KLP | Norma Jean Johnson | 13 | 1/2/2024 |
| 24-30036-KLP | Angel Maria Fleming | 13 | 1/5/2024 |
| 24-30039-KLP | RaShawn Smith-Bolar | 13 | 1/5/2024 |
| 24-30058-KLP | LaShell Annette King | 13 | 1/8/2024 |
| 24-30064-KLP | Clarence James Waugerman and Elizabeth Ann Powell | 13 | 1/8/2024 |
| 24-30070-KLP | Courtney Denise Fields | 13 | 1/9/2024 |
| 24-30080-KLP | Kim Lawrence Beamer | 13 | 1/10/2024 |
| 24-30096-BFK | Debra Dianne Fortune | 13 | 1/11/2024 |
| 24-30099-KLP | Earl Junius Hicks | 13 | 1/11/2024 |
| 24-30117-BFK | Michael Shawn Comerford | 13 | 1/12/2024 |
| 24-30133-KLP | Ronald Allen Miller and Rebecca Rector Miller | 13 | 1/14/2024 |
| 24-30150-FJS | Shaunta Sherika Anderson | 13 | 1/15/2024 |
| 24-30156-BFK | Arecheleote Maccre Lofton | 13 | 1/16/2024 |
| 24-70075-FJS | Troy Scott Mustgrave and Linda Marie Mustgrave | 13 | 1/16/2024 |
| 24-70084-FJS | Amanda Luffman Munro | 13 | 1/17/2024 |
| 24-30212-KHK | Andrea Boutelle Doyle | 13 | 1/19/2024 |
| 24-30230-KLP | Barry Lynn Harman | 13 | 1/19/2024 |
| 24-70114-SCS | Christopher Eugene Williams and Heather Michelle Williams | 13 | 1/19/2024 |
| 24-30310-KLP | Jermaine Lamont Owens and Tonjia Lashone Owens | 13 | 1/27/2024 |
| 24-30319-KLP | Douglas Paul Vernon | 13 | 1/29/2024 |
| 24-30329-BFK | Latasha Nicole Freeman | 13 | 1/29/2024 |
| 24-30339-KLP | Christopher Shawn Brown and Erica Elizabeth Brown | 13 | 1/30/2024 |
| 24-30357-KLP | Quincy Tyrone Ellis | 13 | 1/31/2024 |
| 24-30405-BFK | Diane Edmonds Pollard | 13 | 2/2/2024 |
| 24-50072-SCS | Andrew Kevin Stith | 13 | 2/2/2024 |
| 24-30428-KLP | Kimberley Marie Haught | 13 | 2/5/2024 |
| 24-30430-KHK | Andrew D. Grooms, Jr. and Stephanie D Grooms | 13 | 2/5/2024 |
| 24-70243-SCS | Chad Allen Brannon and Hanna Elizabeth Brannon | 13 | 2/7/2024 |
| 24-30487-KLP | Linda Marie Wright | 13 | 2/9/2024 |
| 24-70271-FJS | Lauren Marie Wilson | 7 | 2/9/2024 |
| 24-50101-FJS | Kali Renee Feather | 13 | 2/13/2024 |
| 24-03003-KLP | Brown v. Navient Private Loan Trust et al | Lead BK: 19-36611-KLP Patricia Denice | 2/14/2024 |

| | | Boley Brown | |
|---|---|---|---|
| 24-10244-BFK | Jennifer Moreland | 13 | 2/14/2024 |
| 24-70294-FJS | Angela Lorraine Thompson | 13 | 2/14/2024 |
| 24-30551-FJS | Pamela Odell Jones | 13 | 2/15/2024 |
| 24-30556-KLP | Tammy Marie Taylor | 13 | 2/15/2024 |
| 24-30560-KLP | Joseph A. Artis | 13 | 2/16/2024 |
| 24-50109-SCS | Edgar George Ellis, Sr | 13 | 2/16/2024 |
| 24-30614-KHK | Martrise Vandora Wood | 7 | 2/20/2024 |
| 24-30627-KLP | Matthew Burton and Debra Burton | 13 | 2/21/2024 |
| 24-30630-BFK | Thomas Michael Kozak and Amanda Faye Kozak | 13 | 2/21/2024 |
| 24-70346-FJS | Shirley Margo Morris | 13 | 2/21/2024 |
| 24-30664-FJS | Wanda Denise Johnson | 13 | 2/22/2024 |
| 24-30683-KHK | Aleisha Rascoe | 13 | 2/26/2024 |
| 24-30684-BFK | Albert Roscoe Walker, III and Jameca Catrina Walker | 13 | 2/26/2024 |
| 24-30727-BFK | Elmore William Holmes, III and Sarita Dungee Holmes | 13 | 2/28/2024 |
| 24-30752-FJS | Robert Shaun Rose | 13 | 2/29/2024 |
| 24-70412-FJS | Erin Bethany Jury | 13 | 2/29/2024 |
| 24-70448-SCS | Derek Eugene Clem | 13 | 3/5/2024 |
| 24-30841-BFK | Michael Todd Bishop | 13 | 3/6/2024 |
| 24-30850-KHK | James Moss | 13 | 3/6/2024 |
| 24-70454-FJS | Michelle Lynette Bryant | 7 | 3/6/2024 |
| 24-30880-KLP | Renetta St. Julian-Ball | 13 | 3/7/2024 |
| 24-30885-KHK | Kiasha Caprice Underwood | 13 | 3/7/2024 |
| 24-30928-KLP | Naimah R. Stevens | 7 | 3/11/2024 |
| 24-30954-KLP | Victor DeWayne Wheeler | 13 | 3/13/2024 |
| 24-30967-KLP | John David Tuck | 13 | 3/13/2024 |
| 24-30978-KLP | Gale Davis-Pretlow | 13 | 3/14/2024 |
| 24-30992-FJS | Michele G Studevant | 13 | 3/14/2024 |
| 24-10504-KHK | Angella Charmaine Ogalo | 13 | 3/18/2024 |
| 24-31054-BFK | Oleasa Harrison Daniels | 13 | 3/19/2024 |
| 24-31077-KLP | Olivia Yarbrough Blevins | 13 | 3/20/2024 |
| 24-70572-SCS | Craig L. Powell | 13 | 3/20/2024 |
| 24-70584-SCS | Willie Raymond Artis, Jr. | 13 | 3/21/2024 |
| 24-70586-FJS | Chaka Latoya Bazemore | 13 | 3/22/2024 |
| 24-31130-KLP | Donzell A Goodwyn | 13 | 3/26/2024 |
| 24-31149-KLP | Margaret Gail Spencer | 13 | 3/27/2024 |
| 24-50224-SCS | Victor Scott Harris, Jr. | 13 | 3/27/2024 |
| 24-31188-FJS | Latisha T. Coleman | 13 | 3/29/2024 |
| 24-31204-KLP | Katashai L. Wright | 13 | 3/29/2024 |

| | | | |
|---|---|---|---|
| 24-31205-KLP | Naseem Rahimi | 13 | 3/29/2024 |
| 24-31261-KRH | Ernest James Rollins | 13 | 4/2/2024 |
| 24-31279-KLP | William Arthur Sellers | 13 | 4/4/2024 |
| 24-10655-KHK | Alexis Monae Yates Parham | 13 | 4/5/2024 |
| 24-31294-FJS | Jarvis Jamal Fox and Lindsey Michelle Fox | 13 | 4/5/2024 |
| 24-31335-KHK | Clifton Lawrence Peay, Jr. | 13 | 4/8/2024 |
| 24-31338-KLP | James Leslie Thomas and Lois Maxwell Thomas | 13 | 4/8/2024 |
| 24-10675-KHK | Rajan Bhardwaj | 13 | 4/9/2024 |
| 24-10677-KHK | Michael Desmond Lee Davis | 13 | 4/9/2024 |
| 24-50266-FJS | Jeremy Alan Reese and Heather Lea Lebrija | 13 | 4/9/2024 |
| 24-31353-KLP | Andy Joseph Costa and Amy Michelle Costa | 13 | 4/10/2024 |
| 24-31382-KHK | Teressa Walker Mayfield | 13 | 4/11/2024 |
| 24-31400-BFK | Michael Lynn Roberts, Jr. and Angelia Lynn Roberts | 13 | 4/12/2024 |
| 24-31413-KHK | David Lionel Hannon | 13 | 4/12/2024 |
| 24-70803-FJS | Gilbert Cyriel Troxler | 13 | 4/16/2024 |
| 24-70805-SCS | Jasen Matthew Eberz and Christine Elizabeth Huse | 13 | 4/16/2024 |
| 24-31476-KHK | Davey Seth Clarke, Sr. and Annette Clarke | 13 | 4/17/2024 |
| 24-31524-KRH | Stephanie Lynn Dixon | 7 | 4/19/2024 |
| 24-10764-KHK | Derrick Christopher Morris | 13 | 4/22/2024 |
| 24-31595-BFK | Tony Bernard Burks | 13 | 4/24/2024 |
| 24-31614-KLP | Courtney Ryan Flynn | 13 | 4/25/2024 |
| 24-70875-FJS | Teresa Antoinette Pasto | 13 | 4/25/2024 |
| 24-31634-BFK | Michael Maurice Johnson, Sr. | 13 | 4/26/2024 |
| 24-10801-KHK | Ruth Johnson Jenkins | 13 | 4/29/2024 |
| 24-31653-KLP | Corey Lamont Cooke, Sr and Marshelle Yvette Cooke | 13 | 4/29/2024 |
| 24-70913-SCS | Michael Eugene Moore | 13 | 4/30/2024 |
| 24-31694-FJS | Rose Mary Joyner-Tiggett | 13 | 5/1/2024 |
| 24-10839-KHK | Carolyn Marina | 13 | 5/3/2024 |
| 24-70967-SCS | Paolo Miguel Vergara | 13 | 5/6/2024 |
| 24-31758-BFK | Tercel Tyree Tweedy | 13 | 5/7/2024 |
| 24-10882-KHK | Marlyn Carolina Diaz | 13 | 5/9/2024 |
| 24-31813-KLP | Mark K Gettle | 13 | 5/10/2024 |
| 24-31900-BFK | James Sylvester Nash and Tina Johnson Nash | 13 | 5/17/2024 |
| 24-31903-KHK | Tracey Demond Johnson and Sherita Nachelle Johnson | 13 | 5/17/2024 |
| 24-31920-FJS | Tamara Emily Morris | 13 | 5/20/2024 |
| 24-31928-KLP | Thomas Jasper Salyer | 13 | 5/20/2024 |
| 24-31939-BFK | Stanley Karl Ray and Shaketa Maria Ray | 13 | 5/21/2024 |
| 24-31964-FJS | Scott Michael Past | 13 | 5/22/2024 |
| 24-31995-KHK | Tara Stacey Bowles | 13 | 5/28/2024 |

| 24-32017-KLP | Henry Louis Williamson | 13 | 5/29/2024 |
|---|---|---|---|
| 24-11012-BFK | Mildress B. Goss and Clifton W. Goss | 13 | 5/30/2024 |
| 24-50404-SCS | Tiffany Jordan Gilmore | 7 | 5/31/2024 |
| 24-71182-SCS | Stephen Lloyd Allison | 13 | 5/31/2024 |
| 24-71190-SCS | Murray Spain, Jr. | 13 | 5/31/2024 |
| 24-71192-SCS | Michael Anthony Poulios and Helene Marie Poulios | 13 | 5/31/2024 |
| 24-32096-KLP | James H. Brown, III | 13 | 6/3/2024 |
| 24-71217-FJS | Charles Michael Norton, Jr. | 13 | 6/5/2024 |
| 24-32179-KLP | Alexander Hawkins, Sr. and LaVerne Hawkins | 13 | 6/10/2024 |
| 24-32197-KHK | Mitchell Lee Mathias and Beverly Daniels Mathias | 13 | 6/11/2024 |
| 24-32199-FJS | Derrell L Jones and Dianna L Jones | 13 | 6/11/2024 |
| 24-11095-BFK | Jonathan A. Hamby | 13 | 6/13/2024 |
| 24-32228-KLP | Blayne Spencer Gower, II | 13 | 6/13/2024 |
| 24-32238-FJS | Wayde McClyde Brown, Sr. | 13 | 6/14/2024 |
| 24-32245-KLP | Monique D Bailey | 13 | 6/14/2024 |
| 24-32250-KLP | Sammy Lee Richardson | 13 | 6/14/2024 |
| 24-32288-KHK | James Everett Walker | 7 | 6/19/2024 |
| 24-32290-KLP | Walter Fisher and Cierra Fisher | 13 | 6/19/2024 |
| 24-32291-KLP | Sherrie Lynn Campbell | 13 | 6/19/2024 |
| 24-71311-SCS | Nadine Rodriguez | 13 | 6/19/2024 |
| 24-32313-KLP | Elizabeth Abigail Wade | 13 | 6/20/2024 |
| 24-32318-KLP | Jay Prescott Lilly | 13 | 6/20/2024 |
| 24-71345-FJS | Gregory Eugene Prieur, Jr. and Patricia Ann Prieur | 13 | 6/24/2024 |
| 24-32356-KLP | Melody Yvonne Kirven | 13 | 6/25/2024 |
| 24-11197-BFK | Sophea Wentz | 13 | 7/2/2024 |
| 24-32454-KLP | Stephaine Anne Farina | 13 | 7/2/2024 |
| 24-32459-KLP | Nathaniel Benjamin Christian, III and Samantha Leigh Christian | 13 | 7/2/2024 |
| 24-32469-KLP | Vivian Beatrice Holman | 13 | 7/3/2024 |
| 24-32498-FJS | Brenda Broaddus Robinson | 13 | 7/5/2024 |
| 24-32525-KRH | Ryan Middleton and Kristen Middleton | 7 | 7/8/2024 |
| 24-32537-BFK | Derrick Norman Armstrong | 13 | 7/9/2024 |
| 24-32569-FJS | Avery Oneal Andrews and Jennifer Dianne Andrews | 13 | 7/11/2024 |
| 24-32611-KLP | Michelle L. Smith | 13 | 7/15/2024 |
| 24-32624-KLP | Evelyn C. Bailey | 13 | 7/16/2024 |
| 24-32639-KLP | Kimberly F. Wade | 13 | 7/16/2024 |
| 24-32659-FJS | Timothy Prince Arnett, Sr | 13 | 7/17/2024 |
| 24-32676-BFK | Ciara Thompson Coleman | 13 | 7/18/2024 |
| 24-32678-KHK | Katlyn E Javins | 13 | 7/18/2024 |
| 24-32680-KHK | Camellia Marie Cox | 13 | 7/19/2024 |
| 24-71568-FJS | David Ray Loper | 13 | 7/19/2024 |

| | | | |
|---|---|---|---|
| 24-71592-SCS | Shermeka S Bolden | 13 | 7/24/2024 |
| 24-32780-KLP | Derrick L. Talley and Santresa R. Talley | 13 | 7/26/2024 |
| 24-71627-SCS | Robin Latoya Jones | 13 | 7/29/2024 |
| 24-71630-SCS | John David Williford, Sr | 13 | 7/29/2024 |
| 24-32823-FJS | Cynthia M. Wilson | 13 | 7/30/2024 |
| 24-32832-KLP | LaMont Sledge | 13 | 7/31/2024 |
| 24-71655-SCS | Jerome Eric Walton | 13 | 7/31/2024 |
| 24-32868-FJS | Ricky Bernard Johnson | 13 | 8/1/2024 |
| 24-32890-KLP | Garrick Gerard Davis and Nichole Lea Davis | 13 | 8/2/2024 |
| 24-50586-SCS | James Lee Jones, Jr. | 13 | 8/5/2024 |
| 24-32915-KHK | NyRee Labrisse Walker | 13 | 8/6/2024 |
| 24-50593-SCS | Andrew Lee Stephenson | 7 | 8/7/2024 |
| 24-32977-KLP | Bruce Wayne Chinault and Traci Yvonne Chinault | 13 | 8/9/2024 |
| 24-32998-BFK | Antonio Trent | 13 | 8/13/2024 |
| 24-33004-FJS | Charlotte Dionne Turner | 13 | 8/13/2024 |
| 24-33027-BFK | Sharmonique Taylor Burrow | 13 | 8/14/2024 |
| 24-71743-FJS | Cristiana Maria Gaione | 13 | 8/14/2024 |
| 24-33087-KLP | Brianna Whitaker Grocholski | 13 | 8/19/2024 |
| 24-33103-FJS | Shawn Richard Barber and Amber Marie Barber | 13 | 8/21/2024 |
| 24-33107-KLP | Yavonda Johnson | 13 | 8/21/2024 |
| 24-33137-KLP | Shelia Denise Dudley | 13 | 8/23/2024 |
| 24-33147-KLP | Lora Patrina Days | 13 | 8/23/2024 |
| 24-71816-SCS | Kerry Ann Achatz | 13 | 8/23/2024 |
| 24-11569-KHK | Connie Elizabeth Royal | 13 | 8/26/2024 |
| 24-33190-KHK | Osama Ahmed and Rula Balkar | 13 | 8/27/2024 |
| 24-33202-FJS | James Edward Strepelis | 13 | 8/27/2024 |
| 24-33232-BFK | Olivia Friend-Bassfield | 13 | 8/29/2024 |
| 24-33272-KLP | Keshia Champion Anderson | 13 | 8/30/2024 |
| 24-11640-KHK | Carlos Flores | 13 | 9/3/2024 |
| 24-33291-KLP | Terrance Anthony Brown | 13 | 9/3/2024 |
| 24-50652-SCS | Edward Donovan Castell | 13 | 9/3/2024 |
| 24-33326-KHK | Brenda Lee Vollmer | 13 | 9/5/2024 |
| 24-11673-BFK | Cleavon DeAngelo Moore | 13 | 9/9/2024 |
| 24-71943-FJS | Edward Kevin Gray | 13 | 9/10/2024 |
| 24-33393-BFK | Eric Carvell Ferguson | 13 | 9/11/2024 |
| 24-33424-KHK | Thomas Lee Smith, Jr. | 13 | 9/13/2024 |
| 24-71975-FJS | Necole Alecia Vernell Cuffee | 13 | 9/13/2024 |
| 24-33453-KHK | Cassandra Jani Bell | 13 | 9/16/2024 |
| 24-33463-BFK | Africa Lashawn Grant | 13 | 9/17/2024 |
| 24-33469-KHK | Richard Alan Hendrickson and Sandra Beth Villa-Hendrickson | 13 | 9/17/2024 |

| | | | |
|---|---|---|---|
| 24-33476-KLP | Peter Carrington Brown | 13 | 9/18/2024 |
| 24-72019-FJS | Christopher Andrew Knakal | 13 | 9/19/2024 |
| 24-33508-KLP | Monica Joanna Howard | 13 | 9/20/2024 |
| 24-33562-KHK | Justin Jiyoung Kim | 13 | 9/24/2024 |
| 24-33569-KHK | Antoinette Lasean Brown | 13 | 9/24/2024 |
| 24-33576-BFK | Robert David Broomfield and Margaret Ellen Broomfield | 13 | 9/25/2024 |
| 24-72065-FJS | Marvin Lee Mitchell, Jr. | 13 | 9/25/2024 |
| 24-33595-BFK | Eric Edward Funk | 13 | 9/26/2024 |
| 24-33599-FJS | Kendra Lachelle Johnson | 7 | 9/26/2024 |
| 24-33610-KHK | Brian Edwin Tomlinson and Lisa Elizabeth Tomlinson | 13 | 9/27/2024 |
| 24-33615-KLP | Brandon Patrick Keith | 13 | 9/27/2024 |
| 24-33651-KHK | Niccole Lynn Camlet | 13 | 9/30/2024 |
| 24-33715-KLP | Julienne Marie Herring | 13 | 10/3/2024 |
| 24-33730-FJS | Luis Fernando Tamayo | 13 | 10/4/2024 |
| 24-72131-SCS | Adele Jenee Ruffin | 13 | 10/4/2024 |
| 24-33749-KHK | Dustin Michael Martineau and Hannah Joy Donaldson | 13 | 10/5/2024 |
| 24-33752-KLP | JaVonne Lorenzo Smith | 13 | 10/7/2024 |
| 24-33787-KHK | Raschard Ubon Price and Quian Lavonne Price | 13 | 10/8/2024 |
| 24-50760-SCS | Sean Christopher Fitzgerald | 13 | 10/10/2024 |
| 24-33823-KLP | Angela Susan Limbach and John-Michael Limbach | 7 | 10/11/2024 |
| 24-33840-KHK | Sean Lydell Edwards and Tara Taylor Edwards | 13 | 10/14/2024 |
| 24-33843-FJS | David Lamont Ross | 13 | 10/14/2024 |
| 24-33885-KLP | Charles M. Kelly | 13 | 10/16/2024 |
| 24-33892-KLP | Chauvin Dwight Bailey | 13 | 10/16/2024 |
| 24-33895-KLP | Christopher Matthew Frye and Mary Nicole Frye | 13 | 10/16/2024 |
| 24-33896-KLP | Courtney D. Walker | 13 | 10/17/2024 |
| 24-33912-BFK | Anthony R. Coniglio and Gina Arlene Coniglio | 13 | 10/17/2024 |
| 24-11959-KHK | Paul David Schultz | 7 | 10/21/2024 |
| 24-33950-KLP | Ganesh Kumar | 13 | 10/21/2024 |
| 24-33958-KLP | Sydney Celeste Jones | 13 | 10/21/2024 |
| 24-33966-KLP | Clinton R Wood, Jr | 13 | 10/21/2024 |
| 24-33983-BFK | Debra Lynn Rogers | 13 | 10/22/2024 |
| 24-33985-KLP | Joseph Ramon Torruella | 13 | 10/22/2024 |
| 24-33988-FJS | Lisa Marie Parent | 7 | 10/22/2024 |
| 24-33999-FJS | Amanda Marie Hewitt | 13 | 10/23/2024 |
| 24-34014-KLP | Rhonda Snead Brooks | 13 | 10/24/2024 |
| 24-34017-KLP | Quantel LeShawn Ball | 13 | 10/24/2024 |
| 24-34038-KLP | OneSource Community Mental Health Services of Virg | 11 | 10/24/2024 |

| 24-12016-BFK | Margaret Ann O'Brien | 13 | 10/28/2024 |
|---|---|---|---|
| 24-34069-BFK | Robert J Klase, Jr. | 13 | 10/28/2024 |
| 24-34072-FJS | Tia Kinyada King | 13 | 10/28/2024 |
| 24-12024-BFK | Abida U Khan | 13 | 10/29/2024 |
| 24-34084-KLP | Betty Jo Garland | 13 | 10/29/2024 |
| 24-34095-KLP | Terry Terrial Barnes | 13 | 10/30/2024 |
| 24-34121-BFK | Falisha Nicole Fields | 13 | 10/31/2024 |
| 24-50822-FJS | Charles Edward Marshall, Jr | 13 | 10/31/2024 |
| 24-34231-KLP | Jacob Ryan Fleming and Katiara Noelle Johnson | 13 | 11/7/2024 |
| 24-34238-KLP | Jermaine Smith and Kiona Monique Smith | 13 | 11/7/2024 |
| 24-34260-KLP | Gabriel LeAnn Moore | 13 | 11/8/2024 |
| 24-34278-KLP | Madison Webster | 13 | 11/11/2024 |
| 24-12106-BFK | Elias Xavier Arias Jurado | 13 | 11/12/2024 |
| 24-12108-BFK | Cheryl K Leger Osipov | 13 | 11/12/2024 |
| 24-34298-FJS | Michael Glenn Hollinger | 13 | 11/12/2024 |
| 24-34318-KLP | Sheila Tomlin Miller | 13 | 11/13/2024 |
| 24-34332-FJS | Alisha N Daye | 13 | 11/14/2024 |
| 24-34335-FJS | Douglas Allen Maybush and Christina Michelle Maybush | 13 | 11/14/2024 |
| 24-12153-BFK | Serhat Beyaz | 7 | 11/19/2024 |
| 24-34415-KLP | Ronell Johnson | 13 | 11/21/2024 |
| 24-34436-KLP | Jason Alan Crandell and Elizabeth Marie Crandell | 13 | 11/21/2024 |
| 24-34444-KHK | Mark Stewart Flitcraft and Tracy Sue Flitcraft | 13 | 11/22/2024 |
| 24-34462-KLP | Jontrell Leslie E. Dean | 13 | 11/22/2024 |
| 24-12195-KHK | Joan Rose Schneider | 13 | 11/25/2024 |
| 24-34484-KLP | Doretha Ann Redmond | 13 | 11/25/2024 |
| 24-34494-KLP | LaTasha Inez Tucker | 13 | 11/25/2024 |
| 24-34504-BFK | Erin Robinson Morris | 13 | 11/26/2024 |
| 24-34547-FJS | Joseph P. Torres | 13 | 11/30/2024 |
| 24-34552-KHK | Arthur Jeffery Thompson | 13 | 12/2/2024 |
| 24-34574-KLP | Akhter Ahmed | 13 | 12/3/2024 |
| 24-34577-KLP | Lamar Rene Jennings | 13 | 12/3/2024 |
| 24-12263-KHK | Melvin G. Flores and Beatriz Flores | 13 | 12/4/2024 |
| 24-50905-SCS | Cyrus Jerome Edlow | 13 | 12/4/2024 |
| 24-34644-FJS | Christopher Michael Craft and Valerie Nicole Craft | 13 | 12/9/2024 |
| 24-34666-KHK | Angela Dawn Collins | 13 | 12/10/2024 |
| 24-34669-FJS | Ashley I. Street | 13 | 12/11/2024 |
| 24-12302-KHK | Abu B Baba | 13 | 12/12/2024 |
| 24-34697-KLP | Lamont Reisha Stubbs and Gail G Stubbs | 7 | 12/12/2024 |
| 24-72666-FJS | Bryn Marz Williams | 13 | 12/13/2024 |
| 24-12317-BFK | Michael Brinton Brown and Heidi Frances Brown | 13 | 12/16/2024 |

| 24-34753-KLP | Thomas E DiRusso and Rebecca W DiRusso | 7 | 12/17/2024 |
|---|---|---|---|
| 24-34778-KLP | Renard Jamile Watson and Casey Anderson Watson | 13 | 12/19/2024 |
| 24-34781-KLP | William Brown Carroll and Paulina Rose Carroll | 13 | 12/19/2024 |
| 24-12379-BFK | Natalia Rosemery Tello Luyo | 7 | 12/24/2024 |
| 24-12387-BFK | Juan Ernesto Villatoro Garcia | 13 | 12/27/2024 |
| 24-34868-KLP | Sean Christian Jones | 13 | 12/30/2024 |
| 24-34878-KLP | Casey Nichole Roston | 13 | 12/31/2024 |
| 25-30007-KLP | Kristen Stephanie Valdez | 13 | 1/2/2025 |
| 25-30014-KLP | Alicia Lovette Wells | 13 | 1/3/2025 |
| 25-30019-KHK | Gail Theresa Nelson | 13 | 1/3/2025 |
| 25-30037-KHK | Kevin S. Kincaid and Amy F. Kincaid | 13 | 1/6/2025 |
| 25-30089-KHK | Melissa Timberlake Jones | 13 | 1/9/2025 |
| 25-30145-KHK | Jodi Alice Mastin | 13 | 1/15/2025 |
| 25-30151-KLP | Ashley Bowman Studer | 7 | 1/15/2025 |
| 25-30218-KLP | Curtis Thomas Jefferson and Jacqueline Ann Jefferson | 13 | 1/21/2025 |
| 25-30257-KLP | Deidra Dionne Davis and David Jamod Davis | 7 | 1/22/2025 |
| 25-30267-KLP | Candice Tenisha Oliver | 13 | 1/23/2025 |
| 25-10157-BFK | Edward P Ford | 13 | 1/24/2025 |
| 25-30331-KLP | Jacquelyn Anita Morris | 7 | 1/29/2025 |
| 25-70198-FJS | Barbara Ellen Henninger | 7 | 1/29/2025 |
| 25-10197-BFK | Naji Khal | 7 | 1/31/2025 |